# EXHIBIT 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

CITY OF SYRACUSE, NY, *et al.*,                    : 

                          Plaintiffs,      :

                    v.                                :

BUREAU OF ALCOHOL, TOBACCO, AND          :
FIREARMS, *et al.*,

                                 :

                   Defendants.        :

                                 :

                                 :

                                 :

                                 :

                                 :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**CIVIL ACTION**
**DOCKET NO.: 1:20-cv-06885-GHW**

**DECLARATION OF BENJAMIN MEDA IN SUPPORT OF AMICUS BRIEF OF MUNICIPALITIES IN SUPPORT OF PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT**

I, Benjamin Meda, hereby declare under penalty of perjury, pursuant to 28 U.S.C. § 1746, as follows:

I submit this Declaration in support of the amicus brief of municipalities in support of Plaintiffs' Motion for Summary Judgment.

1.      I am a Detective employed by the Los Angeles Police Department ("LAPD") as a sworn peace officer for over 30 years. I have personal knowledge of the facts set forth below except those stated on information and belief. As to those facts, I believe them to be true and if called as a witness, could and would testify competently thereto.

1

2.      I am currently assigned to the LAPD Gun Unit and have been for approximately 17 years.  The Gun Unit is involved exclusively in the enforcement of the California Dangerous Weapons Control Act and the Municipal Code of the City of Los Angeles as it pertains to firearms.  Prior to this assignment, I worked uniformed patrol, gangs, and divisional gang detectives.  In these assignments, I have encountered a wide variety of firearms, including clandestinely manufactured firearms colloquially known as "ghost guns".

3.      As part of its regular operations , the LAPD maintains records of any firearms seized in connection with arrests, execution of search warrants, investigations, or any other related law enforcement activity.

4.      Beginning in 2020, the LAPD Gun Unit was directed to work with Property Division to develop a searchable database to identify which of the seized firearms are in fact ghost guns.  The Gun Unit provided Property Division personnel with training on how to identify a firearm as a ghost gun, defined as a clandestinely manufactured firearm having no serial number.

5.      Attached hereto as Exhibit A is a true and correct copy of LAPD's list of recovered ghost guns.  This list includes numerous un-serialized firearms that Property Division identified as ghost guns.

6.      The LAPD has seized hundreds of ghost guns between January 1, 2020 and November 30, 2020.  Although there is no database documenting the seizure of ghost guns prior to January 1, 2020, I have observed an increasing number of ghost gun seizures in the last five years.  Initially, the ghost guns being seized were primarily AR-15 style assault weapons.  Over the past few years an increasing large number of ghost guns being seized are semiautomatic handguns.  It is my expert opinion that the dramatic growth in the number of ghost guns is the

direct result of an increase in availability of precursor parts and the simplification of the manufacturing process. Precursor parts kits that require only the use of tools commonly found in most households are widely available in stores and on the internet. No gunsmithing skills are required to turn those precursor parts into a functioning firearm.

7.    Ghost guns present specific challenges for public safety. These firearms impact investigators' ability to identify suspects associated with the unlawful use of such firearms including instances of gun violence. The lack of serial numbers makes it extremely unlikely that investigators will be able to identify individuals who are trafficking these firearms. Because precursor parts are not currently regulated, persons prohibited from possessing firearms can purchase these parts without identification or a background check. The ease at which precursor parts can be acquired combined with ease of manufacturing allow prohibited possessors to acquire firearms with little chance of being detected. Unfettered access to untraceable firearms represents a real and substantial threat to public safety. The only way to mitigate these dangers is to regulate precursor parts in the same manner as completed firearms - by requiring serial numbers and background checks.

8.    Ghost guns have been seized in connection with a wide variety of circumstances throughout the City of Los Angeles including attempt murder, assault with a deadly weapon, firearms trafficking, and possession of firearms by prohibited persons. Several representative examples are described below.

9.    On August 17, 2020, patrol officers who responded to a report of a traffic collision recovered a ghost gun, semiautomatic, .223 caliber assault rifle with a short barrel. Suspects admitted that they used the rifle to engage rival gang members in an exchange of gunfire. (DR #2005…..)

10.     On June 25, 2020 Gun Unit personnel conducting a machine gun trafficking investigation served a search warrant where they  recovered 16 ghost guns, including multiple AR-15 type assault rifles, semiautomatic pistols, and a semi-automatic shotgun. Templates and tools use to manufacture these types of firearms were also recovered. (DR #20-17…..)

11.     On July 16, 2020, patrol officers responded to a shots-fired call.  Witnesses reported that the suspect fired a rifle in the direction of an unknown victim before  leaving the rifle on the ground between two parked vehicles and  fleeing the location.The rifle recovered is a ghost gun, semiautomatic, .223 caliber AR-15 type assault rifle. (DR #20-04…..)

12.     On January 5, 2020, Gang Enforcement officers detained gang members who had congregated  at the scene of a recent gang-related murder.  Officers recovered a ghost gun 9mm handgun from the pocket of one of the gang members.  (DR #20-18…..)

13.     On May 18, 2020, Narcotics Enforcement officers serving a search warrant on a suspected PCP drug lab recovered a ghost gun, semiautomatic, .223 caliber AR-15 type assault rifle. (DR #20-13…..)

14.     On September 5, 2020, officers served a search warrant at the residence of a domestic violence suspect – a convicted felon prohibited from possessing firearms. Officers recovered multiple firearms including three ghost guns: a semiautomatic, .223 caliber, AR-15 type assault rifle and two  semiautomatic handguns.

I declare under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.

Dated: December 16, 2020

Los Angeles, California

Benjamin Meda

# EXHIBIT A

| ITMNBR | ORGCSTDT | ENTRYDT | MFRNM | MODLNM | MODLID | WPNTYPNM | CALCNT | CALDSGCD | SRLCNDNM | STGFACCD | STGTYPCD | STGBINID | OPRID | DESCTXT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 3/16/2020 | 3/17/2020 | POLYMER80 | GHOST GUN | PF94094 | PISTOL | 9 | MM | NONE | 01 | GU | 80A148 | Z63SFA | BLK |
| 1 | 5/31/2020 | 6/1/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 01 | GU | 80A033 | Z63LEM | |
| 4 | 7/8/2020 | 7/9/2020 | POLYMER80 | | PF94002 | MACHINE GUN | UNK | CAL | NONE | 01 | GU | 80A039 | Z63LM | |
| 3 | 7/21/2020 | 7/22/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 01 | GU | 89B004 | Z63MXDA | GLOCK SLIDE W SERIAL # BF2Y045 |
| 4 | 8/31/2020 | 9/1/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63RLVG | |
| 1 | 9/8/2020 | 9/8/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 01 | GU | 89B002 | Z63EBT | |
| 1 | 9/9/2020 | 9/10/2020 | POLYMER80 | GHOSTGUN | PF940C | PISTOL | 9 | MM | NONE | 71 | SH | 71A005 | Z63SFA | |
| 1 | 2/15/2020 | 2/19/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 02 | GL | 00GL01 | Z63SXMA | |
| 1 | 8/31/2020 | 8/31/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | |
| 1 | 9/13/2020 | 9/14/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 40 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | |
| 5 | 1/30/2020 | 1/31/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 02 | GL | 00GL02 | Z63SXMA | BLK/GRY |
| 6 | 1/30/2020 | 1/31/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 02 | GL | 00GL02 | Z63SXMA | BLK/GRY |
| 5 | 3/27/2020 | 3/27/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 02 | GL | 00GL01 | Z63SXMA | |
| 2 | 4/1/2020 | 4/2/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 02 | GL | 00GL01 | Z63SXMA | |
| 2 | 5/15/2020 | 5/15/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 02 | GL | 00GL02 | Z63SXMA | |
| 1 | 5/19/2020 | 5/21/2020 | POLYMER80 | GHOST GUN | PF955 | PISTOL | 9 | MM | NONE | 02 | GL | 00GL02 | Z63SXMA | |
| 1 | 6/15/2020 | 6/15/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 02 | GL | 00GL02 | Z63SXMA | |
| 2 | 7/2/2020 | 7/6/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 02 | GL | 00GL02 | Z63SXMA | |
| 1 | 7/17/2020 | 7/17/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 02 | GL | 00GL02 | Z63SXMA | |
| 1 | 8/3/2020 | 8/3/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 02 | GL | 00GL02 | Z63SXMA | |
| 1 | 8/6/2020 | 8/6/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 02 | GL | 00GL02 | Z63SXMA | |
| 3 | 8/17/2020 | 8/17/2020 | POLYMER80 | GHOST GUN | PG940C | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | WITH GLOCK SLIDE SERIAL#RAV115 |
| 3 | 8/27/2020 | 8/28/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | |
| 1 | 1/5/2020 | 1/6/2020 | POLYMER80 | GHOST GUN | P80 | PISTOL | 9 | MM | NONE | 03 | GL | 00GL02 | Z63JAF | |
| 6 | 6/20/2020 | 6/25/2020 | POLYMER80 | GHOST GUN | 9F940SC | PISTOL | 40 | CAL | NONE | 03 | GL | 00GL09 | Z63JAF | |
| 2 | 7/2/2020 | 7/2/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 03 | GL | 00GL04 | Z63JAF | BS SLIDE |
| 1 | 8/24/2020 | 8/26/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 03 | GL | 00GL04 | Z63JAF | |
| 1 | 3/27/2020 | 4/2/2020 | POLYMER80 | GHOST GUN | PF9400 | PISTOL | 9 | MM | NONE | 03 | GL | 00GL10 | Z63JAF | NO SERIAL |
| 2 | 3/27/2020 | 4/2/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 03 | GL | 00GL10 | Z63JAF | NO SERIAL |
| 1 | 3/28/2020 | 3/31/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 03 | GL | 00GL10 | Z63FJGM | |
| 3 | 4/16/2020 | 6/2/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | GL | 12GL09 | Z63XCA | |
| 1 | 5/23/2020 | 5/26/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 03 | GL | 00GL03 | Z63JAF | NO SERIAL |
| 1 | 5/26/2020 | 5/26/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 03 | GL | 00GL03 | Z63JAF | W/ GLOCK SLIDENO SERIAL |
| 1 | 6/3/2020 | 6/18/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 03 | GL | 00GL10 | Z63JAF | W/ BS SLIDE NO SERIAL |
| 1 | 6/15/2020 | 6/15/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 03 | GL | 00GL09 | Z63JAF | |
| 1 | 7/9/2020 | 7/9/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 03 | GL | 00GL04 | Z63JAF | |
| 1 | 7/21/2020 | 7/24/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 03 | GL | 00GL04 | Z63JAF | BLUE STEEL SLIDE W/ TAN HANDLE NO SERIAL |
| 1 | 8/13/2020 | 8/14/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 03 | GL | 00GL05 | Z63JAF | NO SERIAL |
| 1 | 8/17/2020 | 8/17/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | MM | NONE | 03 | GL | 00GL10 | Z63JAF | BS SLIDE |
| 1 | 8/26/2020 | 8/27/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 03 | GL | 00GL04 | Z63JAF | NO SERIAL |
| 7 | 9/4/2020 | 9/8/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 01 | GU | 80A064 | Z63VJIM | GLOCK SLIDE WITH NO SERIAL NO. |
| 7 | 9/10/2020 | 9/11/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 03 | DF | 00DF00 | Z63FJGM | W/BLK & RED PLASTIC/METAL GRIP |
| 1 | 9/11/2020 | 9/14/2020 | POLYMER80 | | PF4090 | PISTOL | 9 | MM | NONE | 03 | GL | 00GL10 | Z63JAF | |
| 1 | 9/11/2020 | 9/14/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63XCA | W/LASER ATTACHED |
| 1 | 1/20/2020 | 1/21/2020 | POLYMER80 | GHOST GUN | PF94CO | PISTOL | 9 | MM | NONE | 01 | 24 | 24K012 | Z63MLCA | |
| 1 | 2/14/2020 | 2/18/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 04 | GD | 00GD03 | Z63MLCA | W/GLOCK SLIDE S/N #BGAP549 |
| 1 | 5/3/2020 | 5/4/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 04 | GD | 00GD04 | Z63MLCA | GLOCK SLIDE W/ SERIAL #BCEK961 |
| 1 | 5/25/2020 | 5/26/2020 | POLYMER80 | GHOST GUN | | PISTOL | UNK | CAL | NONE | 04 | GD | 00GD03 | Z63MLCA | |
| 1 | 8/31/2020 | 9/1/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 04 | SH | 50D003 | Z63MLCA | GHOST GUN |
| 6 | 1/17/2020 | 1/21/2020 | POLYMER80 | | PF45 | PISTOL | 45 | CAL | NONE | 04 | GD | 00GD01 | Z63MLCA | GLOCK 21 SLIDE W/ SERIAL #BFFG899 |
| 1 | 2/1/2020 | 2/3/2020 | POLYMER80 | GHOST GUN | | PISTOL | 40 | CAL | NONE | 04 | GD | 00GD02 | Z63MLCA | |
| 1 | 4/15/2020 | 4/16/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 04 | GD | 00GD03 | Z63MLCA | |
| 1 | 8/21/2020 | 8/24/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NORMAL | 04 | SH | 50D003 | Z63MLCA | |
| 2 | 1/3/2020 | 1/7/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | UNK | CAL | NONE | 04 | 24 | 24K018 | Z63MXAD | NO ADDITIONAL SERIAL# |
| 2 | 4/17/2020 | 4/23/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 05 | GU | 80E001 | Z63MXRE | GUN SLIDE HAS NO SERIAL OR CALIBER MARKINGS |
| 1 | 6/9/2020 | 6/10/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 05 | GU | 80E002 | Z63MXAD | |
| 1 | 1/3/2020 | 1/6/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 05 | GU | 80B003 | Z63MXAD | NO ADDITIONAL SERIAL# |
| 10 | 3/23/2020 | 3/25/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 05 | GU | 80B003 | Z63MXAD | GLOCK SLIDE W/SERIAL NO BMXG241 |
| 2 | 3/24/2020 | 3/25/2020 | POLYMER80 | GHOST GUN | PF45 | PISTOL | 45 | CAL | NONE | 05 | GU | 80B003 | Z63MXAD | GLOCK SLIDE W/SERIAL# BFAT576 |
| 5 | 4/14/2020 | 4/15/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 40 | CAL | NONE | 05 | GU | 80E001 | Z63MXAD | GLOCK UPPER SLIDE W/ SERIAL# FDM758 |
| 1 | 4/14/2020 | 4/15/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | UNK | CAL | NONE | 05 | GU | 80E001 | Z63MXAD | |
| 1 | 5/8/2020 | 5/15/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 05 | GU | 89A000 | Z63MXAD | |
| 1 | 8/7/2020 | 8/7/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 05 | GU | 80D002 | Z63MXAD | |
| 3 | 8/15/2020 | 8/18/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 05 | GU | 80D002 | Z63MXAD | |
| 1 | 8/15/2020 | 8/17/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 05 | GU | 80D002 | Z63MXAD | |
| 1 | 9/5/2020 | 9/8/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 05 | GU | 80C003 | Z63MXAD | |
| 1 | 2/14/2020 | 2/19/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 06 | GL | 00GL03 | Z63DXBA | |
| 3 | 5/10/2020 | 7/6/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 06 | GL | 00GL02 | Z63DXBA | |

| # | Qty | Date 1 | Date 2 | Material | Type | Model | Category | Cal | Unit | | Code1 | Code2 | Code3 | Code4 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 9 | 6/13/2020 | 6/15/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 06 | GL | 00GL02 | Z63DXBA | GRY 3.5 INCH W/ SIGHT |
| 70 | 5 | 7/16/2020 | 7/17/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 06 | GL | 00GL03 | Z63DXBA | BLK 4.5 INCH BARREL |
| 71 | 1 | 9/6/2020 | 9/10/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 71 | SH | 90A001 | Z63AMS | W/WHT FLAG ON SLIDE |
| 72 | 38 | 2/5/2020 | 2/5/2020 | POLYMER80 | PF4OC | | PISTOL | 9 | MM | NONE | 01 | GU | 80A014 | Z63DXKA | PF94OC, P80 ON LOWER RECEIVER |
| 73 | 1 | 2/15/2020 | 2/20/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | CAL | NONE | 06 | GL | 00GL01 | Z63DXBA | |
| 74 | 7 | 3/18/2020 | 3/18/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | MM | NONE | 01 | GU | 80A045 | Z63XGC | |
| 75 | 3 | 3/25/2020 | 3/25/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 01 | GU | 80A051 | Z63AXAA | |
| 76 | 4 | 3/25/2020 | 3/25/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 01 | GU | 80A051 | Z63AXAA | |
| 77 | 1 | 5/1/2020 | 5/5/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 02 | GL | 00GL02 | Z63XMA | |
| 78 | 1 | 5/3/2020 | 5/4/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 06 | GL | 00GL01 | Z63SHJ | W/ BLK LASER LIGHT ATTACHED |
| 79 | 9 | 5/12/2020 | 5/13/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 06 | GL | 00GL01 | Z63DXBA | |
| 80 | 1 | 5/29/2020 | 6/4/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 71 | SH | 90A004 | Z63DXBA | W/ ENGRAVED SERIAL# J04061103 |
| 81 | 1 | 7/5/2020 | 7/6/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 06 | GL | 00GL02 | Z63DXBA | |
| 82 | 1 | 7/31/2020 | 8/3/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 06 | GL | 00GL03 | Z63DXBA | |
| 83 | 1 | 8/22/2020 | 8/27/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 06 | GL | 00GL00 | Z63DXBA | |
| 84 | 4 | 8/22/2020 | 8/26/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 06 | GL | 00GL00 | Z63DXBA | |
| 85 | 1 | 8/25/2020 | 8/27/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 06 | GL | 00GL04 | Z63DXBA | |
| 86 | 1 | 8/28/2020 | 8/28/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 71 | SH | 90A001 | Z63DXBA | |
| 87 | 12 | 9/5/2020 | 9/7/2020 | POLYMER80 | | PF940U2 | PISTOL | 9 | MM | NONE | 01 | GU | 80A064 | Z63CRPA | POLYMER FRAME UNK SLIDE WITH GOLD COMPENSATOR |
| 88 | 13 | 9/5/2020 | 9/7/2020 | POLYMER80 | | PF45 | PISTOL | 45 | CAL | NONE | 01 | GU | 80A064 | Z63CRPA | POLYMER FRAME UNK SLIDEWITH GOLD COMPENSATOR |
| 89 | 5 | 9/5/2020 | 9/10/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 71 | DF | 00FD00 | Z63AMS | |
| 90 | 7 | 2/4/2020 | 2/5/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 07 | GU | 00GL02 | Z63EXBA | GLOCK SLIDE W/SERIAL BGGP295 |
| 91 | 7 | 4/18/2020 | 4/20/2020 | POLYMER80 | GHOST GUN | P80 | PISTOL | 9 | MM | NONE | 01 | GU | 80A254 | Z63NEB | GLOCK SLIDE |
| 92 | 4 | 5/15/2020 | 5/15/2020 | POLYMER80 | GHOST GUN | P80 | PISTOL | 9 | MM | NONE | 71 | SH | 90A002 | Z63EXBA | |
| 93 | 1 | 5/30/2020 | 6/1/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 07 | GL | 00GL02 | Z63MAP | GHOST GUN |
| 94 | 1 | 6/30/2020 | 7/6/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 71 | SH | 90A003 | Z63EXBA | |
| 95 | 1 | 7/8/2020 | 7/10/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 07 | GL | 00GL02 | Z63SHB | NO SERIAL ON SLIDE |
| 96 | 1 | 8/13/2020 | 8/17/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 07 | GL | 00GL02 | Z63EXBA | NO SERIAL # ON SLIDE |
| 97 | 2 | 8/19/2020 | 8/20/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 01 | GU | 80A060 | Z63EBT | |
| 98 | 1 | 8/26/2020 | 8/28/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 07 | GL | 00GL02 | Z63EXBA | NO SERIAL # ON SLIDE |
| 99 | 5 | 9/10/2020 | 9/10/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 07 | GL | 00GL03 | Z63EXBA | NO SERIAL ON SLIDE |
| 100 | 2 | 2/16/2020 | 2/24/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 40 | CAL | NONE | 08 | GL | 00GL01 | Z63LDR | GLOCK SLIDE W/ SERIAL NO FRV318 W/ LASER |
| 101 | 1 | 4/2/2020 | 4/13/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 19 | GL | 00GL02 | Z63KWS | |
| 102 | 1 | 5/10/2020 | 5/11/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 09 | GL | 90V000 | Z63VPE | |
| 103 | 10 | 7/1/2020 | 7/1/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 09 | GL | 09C000 | Z63LDJ | |
| 104 | 3 | 1/9/2020 | 1/10/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | CAL | NONE | 09 | GL | 90S000 | Z63VXCA | |
| 105 | 1 | 5/11/2020 | 5/11/2020 | POLYMER80 | GHOST GUN | | PISTOL | 40 | CAL | NONE | 09 | GL | 90E000 | Z63EFB | |
| 106 | 1 | 7/8/2020 | 7/9/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 09 | GL | 900000 | Z63OEM | BLK PLASTIC GRIPS |
| 107 | 1 | 7/18/2020 | 7/20/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 09 | GL | 90S000 | Z63IMA | BROWN POLYMER PISTOL W/ BLACK STEEL SLIDE |
| 108 | 2 | 7/29/2020 | 7/29/2020 | POLYMER80 | GHOST GUN | P80 | PISTOL | 40 | CAL | NONE | 71 | SH | 90A001 | Z63FAR | (GHOST GUN) W/TREARED BARREL, .40 CAL |
| 109 | 2 | 7/30/2020 | 7/31/2020 | POLYMER80 | GHOST GUN | | PISTOL | 45 | CAL | NONE | 09 | GL | 09C000 | Z63VPE | |
| 110 | 1 | 8/9/2020 | 8/10/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 09 | GL | 09B000 | Z63DAN | HOLD FOR PRINTS |
| 111 | 3 | 8/17/2020 | 8/18/2020 | POLYMER80 | | | RIFLE | 556 | MM | NONE | 09 | GL | 09A000 | Z63VPE | |
| 112 | 2 | 8/17/2020 | 8/18/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 09 | GL | 09C000 | Z63VPE | |
| 113 | 2 | 9/1/2020 | 9/1/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 09 | GL | 09B000 | Z63JAS | GLOCK SLIDE |
| 114 | 3 | 2/15/2020 | 2/18/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 919 | MM | NONE | 10 | GL | 00GL00 | Z63RPA | GLOCK SLIDE (SERIAL #: BEBZ377) |
| 115 | 1 | 5/4/2020 | 5/5/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 10 | GL | 00GL02 | Z63RPA | BLK SLIDE |
| 116 | 1 | 4/16/2020 | 4/17/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | CAL | NONE | 10 | GL | 00GL02 | Z63RPA | W/ATTACHED BLK LASER |
| 117 | 1 | 6/30/2020 | 6/30/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 919 | CAL | NONE | 10 | GL | 30D100 | Z63RPA | |
| 118 | 3 | 1/1/2020 | 1/2/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 11 | GS | 111001 | Z63LAE | BLUE STEEL 9MM SEMI-AUTO W/ GRAY POLYMER FRAME |
| 119 | 2 | 1/2/2020 | 1/3/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 11 | GS | 111002 | Z63LAE | BLUE STEEL SEMI-AUTO 9MM W/ BLACK PLASTIC GRIPS |
| 120 | 1 | 3/11/2020 | 3/12/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 01 | 24 | 24K070 | Z63LAE | ROCK ISLAND ARMORY SLIDE |
| 121 | 3 | 9/6/2020 | 9/14/2020 | POLYMER80 | | PF940SC | PISTOL | 9 | MM | NONE | 11 | DF | 00FD00 | Z63LAE | BLK STEEL PLASTIC GRIP |
| 122 | 1 | 1/3/2020 | 1/6/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 01 | 24 | 24K014 | Z63LAE | SEMI-AUTO 3.5" BARREL POLYMER FRAME W/BLK STEEL SL |
| 123 | 1 | 3/16/2020 | 3/18/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 11 | GS | 111004 | Z63LAE | |
| 124 | 1 | 3/20/2020 | 3/20/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 11 | GS | 111001 | Z63SHB | SLIDE HAS NO SERIAL NUMBER |
| 125 | 1 | 3/28/2020 | 3/31/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 11 | GS | 111004 | Z63LAE | W/ GRY GRIPS |
| 126 | 1 | 4/30/2020 | 5/1/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 11 | GS | 111001 | Z63LAE | |
| 127 | 1 | 7/7/2020 | 7/7/2020 | POLYMER80 | | PF940V2 | PISTOL | 9 | MM | NONE | 11 | GS | 111001 | Z63LAE | |
| 128 | 1 | 7/20/2020 | 7/21/2020 | POLYMER80 | | PF940V2 | PISTOL | 9 | MM | NONE | 11 | GS | 111004 | Z63LAE | |
| 129 | 4 | 1/23/2020 | 1/27/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 01 | 24 | 24K005 | Z63NYY | |
| 130 | 3 | 3/6/2020 | 3/11/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | GL | 12GL07 | Z63NYY | THREADED BARREL |
| 131 | 1 | 5/4/2020 | 5/6/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 12 | GL | 12GL03 | Z63MXRE | |
| 132 | 2 | 5/28/2020 | 5/29/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 01 | GU | 89B002 | Z63CRPA | GLOCK SLIDE |
| 133 | 1 | 7/10/2020 | 7/17/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL04 | Z63NYY | |
| 134 | 1 | 7/11/2020 | 7/13/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL12 | Z63XCA | |
| 135 | 1 | 7/23/2020 | 7/24/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL12 | Z63NYY | |
| 136 | 4 | 8/8/2020 | 8/26/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL07 | Z63XCA | |
| 137 | 1 | 8/14/2020 | 8/17/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 12 | GL | 12GL01 | Z63NYY | |

| No. | Qty | Date 1 | Date 2 | Material | Type | Model | Class | Cal | Unit | Cond | Num | Code A | Mfr | Code B | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 1 | 8/25/2020 | 8/26/2020 | POLYMER80 | | PF940V2 | PISTOL | 9 | MM | NONE | 12 | 12GL07 | GL | Z63XCA | |
| 139 | 1 | 9/5/2020 | 9/8/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 12 | 12GL08 | GL | Z63XCA | |
| 140 | 1 | 1/15/2020 | 1/21/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | 12GL08 | GL | Z63NYY | W/UNSERIALIZED SUAREZ SLIDE AND THREADED BARREL |
| 141 | 1 | 2/3/2020 | 2/10/2020 | POLYMER80 | | PF940SC | PISTOL | 40 | CAL | NONE | 12 | 12GL13 | GL | Z63NYY | DAMAGED |
| 142 | 1 | 2/17/2020 | 2/18/2020 | POLYMER80 | GHOST GUN | PF940DV2 | PISTOL | 9 | MM | NONE | 12 | 12GL13 | GL | Z63XCA | WITH GLOCK SLIDE, NO SERIAL NUMBER |
| 143 | 2 | 3/2/2020 | 4/15/2020 | POLYMER80 | | PF940SC | PISTOL | UNK | CAL | NONE | 12 | 12GL13 | GL | Z63XCA | |
| 144 | 3 | 3/8/2020 | 3/11/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 12 | 12GL07 | GL | Z63XCA | W/UNSERIALIZED GLOCK SLIDE |
| 145 | 1 | 3/31/2020 | 4/1/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | 12GL01 | GL | Z63NYY | NO BRAND/NO SERIAL ON SLIDE |
| 146 | 1 | 4/11/2020 | 4/13/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | 12GL13 | GL | Z63NYY | |
| 147 | 2 | 4/21/2020 | 5/5/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | 00GL02 | GL | Z63MXRE | |
| 148 | 1 | 8/21/2020 | 9/8/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 12 | 12GL08 | GL | Z63XCA | |
| 149 | 1 | 4/25/2020 | 4/30/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | 12GL08 | GL | Z63XCA | |
| 150 | 3 | 5/1/2020 | 5/11/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | 12GL08 | GL | Z63MXRE | |
| 151 | 6 | 5/5/2020 | 5/5/2020 | POLYMER80 | PF940C | PF940C | PISTOL | 9 | MM | NONE | 01 | 80A264 | GU | Z63SXW | GHOST GUN |
| 152 | 1 | 5/10/2020 | 6/2/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 12 | 12GL09 | GL | Z63XCA | BLK POLYMER LOWER RECEIVER ONLY |
| 153 | 1 | 5/17/2020 | 5/21/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | 12GL10 | GL | Z63XCA | W/UNSERIALIZED GLOCK SLIDE |
| 154 | 1 | 5/18/2020 | 5/19/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | 12GL10 | GL | Z63XCA | |
| 155 | 9 | 5/26/2020 | 5/26/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | UNK | CAL | NORMAL | 01 | 80A154 | GU | Z63AS | |
| 156 | 1 | 6/8/2020 | 6/9/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | UNK | CAL | NONE | 12 | 12GL02 | GL | Z63XCA | |
| 157 | 2 | 6/18/2020 | 6/23/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 12 | 00GL02 | GL | Z63NYY | |
| 158 | 4 | 6/25/2020 | 6/26/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | UNK | CAL | NONE | 01 | 80A036 | GU | Z63NEB | THREADED BARREL |
| 159 | 1 | 7/4/2020 | 7/8/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | 12GL07 | GL | Z63AMS | |
| 160 | 2 | 7/5/2020 | 7/7/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | 12GL11 | GL | Z63AMS | |
| 161 | 1 | 7/16/2020 | 7/20/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 03 | 00GL10 | GL | Z63AF | |
| 162 | 2 | 7/16/2020 | 7/16/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 03 | 00GL10 | GL | Z63AF | |
| 163 | 8 | 8/1/2020 | 8/3/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 03 | 00GL04 | GL | Z63AF | NO SERIAL # |
| 164 | 9 | 8/7/2020 | 8/10/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 12 | 12GL08 | GL | Z63NYY | |
| 165 | 1 | 8/8/2020 | 8/10/2020 | POLYMER80 | | PF940C | PISTOL | UNK | CAL | NONE | 12 | 12GL08 | GL | Z63XCA | |
| 166 | 3 | 8/15/2020 | 8/17/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 01 | 80A057 | GU | Z63VIM | GLOCK SLIDE W/O SER NO |
| 167 | 1 | 8/17/2020 | 8/24/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | 12GL10 | GL | Z63MXRE | W/ LASER |
| 168 | 3 | 8/28/2020 | 8/28/2020 | POLYMER80 | GHOST GUN | P80 | PISTOL | 9 | MM | NONE | 01 | 80A061 | GU | Z63VIM | GLOCK SLIDE W/O SERIAL NO |
| 169 | 1 | 9/8/2020 | 9/9/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 71 | 00DF00 | DF | Z63SHB | NO SERIAL NUMBER ON GHOST GUN |
| 170 | 1 | 9/11/2020 | 9/14/2020 | POLYMER80 | | PF940V2 | PISTOL | 9 | MM | NONE | 71 | 00DF00 | DF | Z63XCA | |
| 171 | 4 | 9/13/2020 | 9/15/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 01 | 89B002 | GU | Z63CRPA | GHOST GUN |
| 172 | 5 | 9/14/2020 | 9/15/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 71 | 00GL02 | DF | Z63CIT | |
| 173 | 4 | 1/8/2020 | 1/8/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 13 | 00GL00 | GL | Z63TRH | |
| 174 | 1 | 2/1/2020 | 2/3/2020 | POLYMER80 | GHOST GUN | PF940VZ | PISTOL | 9 | MM | NONE | 13 | 00GL00 | GL | Z63TRH | |
| 175 | 2 | 4/15/2020 | 4/16/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | UNK | CAL | NONE | 13 | 00GL02 | GL | Z63TRH | |
| 176 | 7 | 4/27/2020 | 4/28/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 13 | 00GL02 | GL | Z63TRH | |
| 177 | 1 | 6/11/2020 | 6/12/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | 00GL02 | GL | Z63TRH | |
| 178 | 1 | 7/4/2020 | 7/6/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | UNK | CAL | NONE | 13 | 00GL02 | GL | Z63TRH | SLIDE SN#L139582 |
| 179 | 1 | 8/6/2020 | 8/10/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 40 | CAL | NONE | 13 | 00GL04 | GL | Z63MXRE | GLOCK SLIDE SERIAL #: HMH499 |
| 180 | 1 | 8/7/2020 | 8/7/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 13 | 00GL04 | GL | Z63MXRE | |
| 181 | 2 | 8/7/2020 | 8/7/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 13 | 00GL04 | GL | Z63MXRE | |
| 182 | 1 | 8/13/2020 | 8/14/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | 00GL00 | GL | Z63MXRE | GLOCK 23 .40CAL SLIDE W/ 9MM BARREL |
| 183 | 1 | 8/15/2020 | 8/19/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 13 | 00GL00 | GL | Z63TRH | |
| 184 | 1 | 8/22/2020 | 8/24/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | 00GL00 | GL | Z63AMS | SLIDE SN#40-23-55 |
| 185 | 1 | 8/28/2020 | 8/31/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 13 | 00GL00 | GL | Z63AMS | |
| 186 | 1 | 9/6/2020 | 9/8/2020 | POLYMER80 | GHOSTGUN | PF940V2 | PISTOL | 9 | MM | NONE | 13 | 00GL03 | GL | Z63TRH | GLOCK SLIDE |
| 187 | 1 | 9/11/2020 | 9/14/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 13 | 00GL03 | GL | Z63TRH | |
| 188 | 1 | 9/11/2020 | 9/14/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 13 | 00GL01 | GL | Z63TRH | |
| 189 | 3 | 1/12/2020 | 1/13/2020 | POLYMER80 | GHOSTGUN | PF940C | PISTOL | UNK | CAL | NONE | 13 | 00GL01 | GL | Z63TRH | |
| 190 | 2 | 3/6/2020 | 3/9/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 13 | 00GL02 | GL | Z63TRH | ROCK SLIDE UPPER,P80 LOWER,W/PLASTIC GRIPS |
| 191 | 1 | 3/6/2020 | 3/9/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 13 | 00GL02 | GL | Z63TRH | BLUE STEEL UPPER,P80 LOWER, W/PLASTIC GRIPS |
| 192 | 1 | 3/21/2020 | 3/23/2020 | POLYMER80 | GHOST GUN | | PISTOL | 40 | CAL | NONE | 13 | 00GL01 | GL | Z63TRH | |
| 193 | 1 | 4/27/2020 | 4/28/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | 00GL00 | GL | Z63TRH | |
| 194 | 1 | 6/14/2020 | 6/15/2020 | POLYMER80 | GHOST GUN | PF940OV2 | PISTOL | 40 | CAL | NONE | 13 | 00GL02 | GL | Z63TRH | W/BLACK GLOCK 22 SLIDE SN#FYM355 W/BROWN FRAME |
| 195 | 1 | 6/29/2020 | 6/30/2020 | POLYMER80 | PF940C | | PISTOL | UNK | CAL | NONE | 13 | 00GL00 | GL | Z63TRH | BLK SLIDE GREEN GRIP |
| 196 | 1 | 7/14/2020 | 7/14/2020 | POLYMER80 | GHOST GUN | BF940C | PISTOL | 9 | MM | NONE | 13 | 00GL00 | GL | Z63TRH | |
| 197 | 1 | 7/18/2020 | 7/20/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 13 | 00GL01 | GL | Z63TRH | S&W SLIDE |
| 198 | 1 | 7/19/2020 | 7/20/2020 | POLYMER80 | GHOST GUN | PF940VS | PISTOL | 9 | MM | NONE | 13 | 00GL01 | GL | Z63TRH | GRN HANDLE,BLK SLIDE |
| 199 | 1 | 7/26/2020 | 7/27/2020 | POLYMER80 | GHOST GUN | P95S | PISTOL | 9 | MM | NONE | 13 | 00GL04 | GL | Z63TRH | W/TAN METAL SLIDE/BLK POLYMER FRAME |
| 200 | 1 | 7/29/2020 | 7/30/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | 00GL00 | GL | Z63TRH | |
| 201 | 1 | 8/23/2020 | 8/24/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 13 | 00GL00 | GL | Z63AMS | |
| 202 | 1 | 8/29/2020 | 8/31/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 13 | 00GL00 | GL | Z63AMS | |
| 203 | 3 | 9/2/2020 | 9/3/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | UNK | CAL | NONE | 13 | 00GL01 | GL | Z63TRH | |
| 204 | 3 | 9/12/2020 | 9/15/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 13 | 00DF00 | DF | Z63TRH | |
| 205 | 1 | 9/13/2020 | 9/15/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 13 | 00GL03 | GL | Z63TRH | W/GRN GLOCK SLIDE & BLK POLYMER GRIP |
| 206 | 3 | 8/16/2020 | 8/24/2020 | POLYMER80 | P80 | PF940SC | PISTOL | 40 | CAL | NONE | 14 | 14GL01 | GL | Z63CSJ | GHOST GUN/GLOCK SLIDE |

| # | Qty | Date 1 | Date 2 | Manufacturer | Type | Model | Weapon | Cal | Unit | Importer | Yr | Src | Code 1 | Code 2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 7 | 5/2/2020 | 5/4/2020 | POLYMER80 | GHOST GUN | PF94DC | PISTOL | UNK | CAL | NONE | 14 | GL | 14GL03 | Z63CSJ | GHOST GUN |
| 208 | 7 | 6/19/2020 | 6/22/2020 | POLYMER80 | GHOST GUN | PF94OC | PISTOL | 9 | MM | NONE | 06 | GL | 00GL03 | Z63DXBA | GHOST GUN |
| 209 | 1 | 6/24/2020 | 6/24/2020 | POLYMER80 | PF940C | PF80 | PISTOL | UNK | CAL | NONE | 14 | GL | 14GL01 | Z63CSJ | GHOST GUN |
| 210 | 2 | 6/29/2020 | 6/29/2020 | POLYMER80 | 9F940SC | P80 | PISTOL | 40 | CAL | NONE | 14 | GL | 14GL03 | Z63CSJ | GHOST GUN |
| 211 | 1 | 7/8/2020 | 7/9/2020 | POLYMER80 | P80 | | PISTOL | 9 | MM | NONE | 14 | GL | 14GL01 | Z63CSJ | GHOST GUN |
| 212 | 10 | 7/15/2020 | 7/30/2020 | POLYMER80 | P80 | PF940V2 | PISTOL | 9 | MM | NONE | 14 | GL | 14GL02 | Z63CSJ | GHOST GUN |
| 213 | 1 | 8/13/2020 | 8/14/2020 | POLYMER80 | P80 | PF940V2 | PISTOL | UNK | CAL | NONE | 14 | GL | 14GL04 | Z63CSJ | GHOST GUN |
| 214 | 2 | 8/15/2020 | 8/17/2020 | POLYMER80 | P80 | PF940VZ | PISTOL | 9 | MM | NONE | 14 | GL | 14GL04 | Z63CSJ | GHOST GUN |
| 215 | 1 | 8/27/2020 | 8/28/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63CSJ | |
| 216 | 1 | 9/14/2020 | 9/15/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 14 | DF | 00DF00 | Z63AMS | |
| 217 | 5 | 7/11/2020 | 7/16/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 15 | GL | 00G000 | Z63RAOC | |
| 218 | 8 | 2/6/2020 | 2/7/2020 | POLYMER80 | | | PISTOL | UNK | CAL | NONE | 15 | GL | 00G000 | Z63KWS | |
| 219 | 1 | 4/8/2020 | 4/9/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 15 | GL | 00G000 | Z63BPT | |
| 220 | 1 | 5/8/2020 | 5/8/2020 | POLYMER80 | PF940C | | PISTOL | 40 | CAL | NONE | 15 | GL | 00G000 | Z63RAOC | GLOCK SLIDE |
| 221 | 3 | 6/1/2020 | 6/3/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 15 | GL | 00G000 | Z63RAOC | GLOCK UPPER, SERIAL#:BDNT579 |
| 222 | 1 | 6/12/2020 | 6/16/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 15 | GL | 00G000 | Z63IFM | BLANK SLIDE |
| 223 | 6 | 7/16/2020 | 7/17/2020 | POLYMER80 | GHOST GUN | PF940VZ | PISTOL | UNK | CAL | NONE | 15 | GL | 00G000 | Z63RAOC | |
| 224 | 1 | 8/23/2020 | 8/24/2020 | POLYMER80 | GHOST GUN | PF90V2 | PISTOL | 9 | MM | NONE | 15 | GL | 00G000 | Z63RAOC | |
| 225 | 3 | 4/19/2020 | 4/22/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL04 | Z63IFM | |
| 226 | 1 | 6/10/2020 | 6/11/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 16 | GL | 00GL04 | Z63VPE | GLOCK SLIDE W/ SERIAL NO 9X19-19SS |
| 227 | 11 | 7/18/2020 | 7/20/2020 | POLYMER80 | | | PISTOL | UNK | CAL | NONE | 09 | GL | 90R000 | Z63RKBC | NO SERIAL # ON SLIDE |
| 228 | 12 | 7/18/2020 | 7/20/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 09 | GL | 90R000 | Z63RKBC | NO SERIAL # ON SLIDE |
| 229 | 3 | 7/22/2020 | 7/24/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 16 | GL | 00GL05 | Z63IFM | VIRIDIAN GREEN LASER ATTACHED, BLANK UPPER |
| 230 | 1 | 7/25/2020 | 7/28/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL05 | Z63IFM | TAN LOWER, GLOCK BLK SLIDE W/ NO SERIAL # |
| 231 | 1 | 9/12/2020 | 9/15/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 40G000 | Z63IFM | DAMAGED, BLANK UPPER SLIDE |
| 232 | 7 | 2/25/2020 | 2/28/2020 | POLYMER80 | (GHOST GUN) | PF940SC | PISTOL | 9 | MM | NONE | 16 | GL | 00GL03 | Z63MXRE | GLOCK SLIDE SERIAL# BFSG307 |
| 233 | 2 | 1/2/2020 | 1/13/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL03 | Z63IFM | BLU STEEL, WITH A BLACK BLANK UPPER SLIDE |
| 234 | 1 | 2/21/2020 | 2/25/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL03 | Z63MXRE | GUN SLIDE DOES NOT HAVE A SERIAL# |
| 235 | 3 | 3/18/2020 | 3/23/2020 | POLYMER80 | GHOST GUN | PF405C | PISTOL | 40 | CAL | NONE | 16 | GL | 00GL05 | Z63IFM | BLANK UPPER SLIDE |
| 236 | 1 | 4/22/2020 | 4/23/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL05 | Z63IFM | |
| 237 | 1 | 5/2/2020 | 5/5/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL05 | Z63IFM | BRO SLIDE, BLK FRAME |
| 238 | 1 | 6/16/2020 | 6/17/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 16 | GL | 00GL04 | Z63IFM | GLOCK SLIDE SERIAL#: GMX812 |
| 239 | 1 | 6/17/2020 | 6/18/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL04 | Z63IFM | BLK UPPER SLIDE STAMPED "ZEV" "GGP |
| 240 | 2 | 7/2/2020 | 7/7/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL05 | Z63IFM | |
| 241 | 1 | 7/26/2020 | 7/28/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL05 | Z63IFM | |
| 242 | 1 | 7/30/2020 | 7/30/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 16 | GL | 00GL05 | Z63IFM | |
| 243 | 1 | 8/5/2020 | 8/7/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL05 | Z63IFM | GLOCK SLIDE W/NO SERIAL#, THREADED BARREL |
| 244 | 2 | 8/12/2020 | 8/14/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 16 | GL | 00GL06 | Z63IFM | BLACK, BLANK SLIDE |
| 245 | 1 | 8/23/2020 | 8/24/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 17 | GL | 00G000 | Z63KAAA | W/GLOCK FACTORY SLIDE. |
| 246 | 1 | 9/7/2020 | 9/10/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63IFM | BLK/BRO |
| 247 | 2 | 3/3/2020 | 3/4/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 17 | GL | 00G000 | Z63KAAA | W/UNMARKED BLACK SLIDE. |
| 248 | 15 | 8/23/2020 | 8/24/2020 | POLYMER80 | GHOST GUN | PF45 | PISTOL | UNK | CAL | NONE | 17 | GL | 00G000 | Z63KAAA | W/ BLK SLIDE. |
| 249 | 16 | 8/23/2020 | 8/24/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 919 | MM | NONE | 17 | GL | 00G000 | Z63KAAA | W/GLOCK SLIDE. |
| 250 | 5 | 2/25/2020 | 2/26/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 17 | GL | 00G000 | Z63KAAA | GLOCK SLIDE W/ SERIAL NO. BKU5764 |
| 251 | 1 | 3/19/2020 | 3/20/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 17 | GL | 00G000 | Z63KAAA | GLOCK SLIDE W/ SERIAL NO. BEDY848. |
| 252 | 1 | 5/20/2020 | 5/20/2020 | POLYMER80 | GHOST GUN | | PISTOL | UNK | CAL | NONE | 17 | GL | 00G000 | Z63KAAA | W/ ZEV FACTORY SLIDE. NO SERIAL NUMBER. |
| 253 | 19 | 6/25/2020 | 6/25/2020 | POLYMER80 | PF940C | GHOST GUN | PISTOL | 9 | MM | NONE | 01 | GU | 80A036 | Z63SXW | |
| 254 | 21 | 6/25/2020 | 6/25/2020 | POLYMER80 | PF90V2 | GHOST GUN | PISTOL | UNK | CAL | NONE | 01 | GU | 80A036 | Z63SXW | |
| 255 | 3 | 6/26/2020 | 6/30/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 17 | GL | 00G000 | Z63KAAA | GLOCK SLIDE WITH SERIAL #TDE946. |
| 256 | 1 | 8/4/2020 | 8/5/2020 | POLYMER80 | GHOST GUN | PF45 | PISTOL | 10 | MM | NONE | 17 | GL | 00G000 | Z63KAAA | |
| 257 | 1 | 8/12/2020 | 8/13/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 919 | MM | NONE | 17 | GL | 00G000 | Z63KAAA | W/UNKNOWN MAKE BLK SLIDE. |
| 258 | 4 | 1/19/2020 | 1/21/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 259 | 1 | 2/5/2020 | 2/6/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 260 | 12 | 2/5/2020 | 2/6/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 261 | 1 | 3/29/2020 | 4/1/2020 | POLYMER80 | NONE | NONE | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 262 | 2 | 3/29/2020 | 4/1/2020 | POLYMER80 | NONE | NONE | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 263 | 1 | 6/12/2020 | 6/12/2020 | POLYMER80 | | | PISTOL | 40 | CAL | NONE | 18 | GL | 18GL00 | Z63KNH | WITH THREADED BARELL |
| 264 | 2 | 7/21/2020 | 7/23/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 265 | 1 | 1/1/2020 | 1/2/2020 | POLYMER80 | GHOST GUN | 19 | PISTOL | 9 | MM | NONE | 18 | GL | 18GL01 | Z63KNH | SERIAL# ON SLIDE: BGAS683 |
| 266 | 2 | 3/18/2020 | 3/19/2020 | POLYMER80 | GHOST GUN | OBLITERATED | PISTOL | 9 | MM | NONE | 18 | GL | 18JAF | Z63JAF | NO SERIAL, OBLITERATED MODEL NUMBER |
| 267 | 1 | 4/14/2020 | 4/15/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | NO GLOCK SERIAL NUMBER |
| 268 | 1 | 4/27/2020 | 4/29/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL06 | Z63KNH | GLOCK SLIDE |
| 269 | 1 | 5/1/2020 | 5/1/2020 | POLYMER80 | | 27 | PISTOL | 40 | CAL | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 270 | 1 | 5/2/2020 | 5/4/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | GLOCK SLIDE SN# BGAM540 |
| 271 | 2 | 5/10/2020 | 5/14/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 272 | 2 | 7/23/2020 | 8/6/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | GLOCK SLIDE #BMBA919 |
| 273 | 1 | 7/28/2020 | 7/29/2020 | POLYMER80 | | PF940V2 | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 274 | 1 | 8/5/2020 | 8/7/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 275 | 1 | 8/9/2020 | 8/10/2020 | POLYMER80 | | | PISTOL | UNK | CAL | NONE | 18 | GL | 18GL00 | Z63KNH | |

| No. | Qty | Date A | Date B | Material | Make | Model | Type | Cal | Unit | | Num | Code | Code A | Code B | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | 1 | 8/16/2020 | 8/17/2020 | POLYMER80 | | 19 | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | GLOCK SLIDE SN#BEBN108 |
| 277 | 1 | 8/13/2020 | 8/14/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 278 | 4 | 8/15/2020 | 8/18/2020 | POLYMER80 | | | PISTOL | 40 | CAL | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 279 | 1 | 8/17/2020 | 8/17/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 280 | 1 | 8/18/2020 | 8/18/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 281 | 3 | 8/25/2020 | 8/25/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 282 | 6 | 8/25/2020 | 8/25/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 01 | GU | 80A269 | Z63AAC | |
| 283 | 8 | 8/24/2020 | 9/2/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | GLOCK SLIDE SERIAL NUMBER AARP971 |
| 284 | 1 | 8/29/2020 | 8/31/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 285 | 1 | 9/1/2020 | 9/1/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 286 | 4 | 9/3/2020 | 9/4/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63MXRE | |
| 287 | 1 | 9/4/2020 | 9/8/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 288 | 1 | 9/4/2020 | 9/8/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63KNH | |
| 289 | 1 | 9/8/2020 | 9/8/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 74 | SH | 00TR00 | Z63KNH | |
| 290 | 1 | 9/8/2020 | 9/9/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 74 | SH | 00TR00 | Z63KNH | GRN FRAME |
| 291 | 1 | 9/15/2020 | 9/16/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 292 | 1 | 2/21/2020 | 3/4/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 19 | GL | 00GL01 | Z63SMKD | |
| 293 | 1 | 3/22/2020 | 4/9/2020 | POLYMER80 | GHOST GUN | PF940 | PISTOL | UNK | CAL | NONE | 19 | GL | 00GL02 | Z63KWS | METAL SLIDE AND BARREL WERE DETACHED FROM HANDGUN |
| 294 | 1 | 7/4/2020 | 7/8/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 19 | GL | 00GL03 | Z63KWS | |
| 295 | 11 | 3/5/2020 | 3/9/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL03 | Z63FM | GLOCK SLIDE W/ SERIAL#:ABRT853 |
| 296 | 11 | 3/5/2020 | 3/6/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 01 | GU | 80A052 | Z63FA | |
| 297 | 9 | 5/15/2020 | 5/19/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 19 | GL | 00GL03 | Z63SMKD | GLOCK SLIDE W/SERIAL NO BWE652 |
| 298 | 2 | 6/29/2020 | 7/15/2020 | POLYMER80 | GHOST GUN | PF940CL | PISTOL | UNK | CAL | NONE | 19 | GL | 00GL03 | Z63SMKD | |
| 299 | 1 | 7/10/2020 | 7/13/2020 | POLYMER80 | GHOST GUN | | PISTOL | UNK | CAL | NONE | 19 | GL | 00GL03 | Z63SMKD | |
| 300 | 1 | 7/28/2020 | 7/29/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 919 | MM | NONE | 19 | GL | 00GL03 | Z63SMKD | GREEN POLYMER GHOST GUN |
| 301 | 1 | 8/2/2020 | 8/3/2020 | POLYMER80 | GHOST GUN | PF45 | PISTOL | 45 | CAL | NONE | 19 | GL | 00GL03 | Z63SMKD | |
| 302 | 1 | 8/5/2020 | 8/5/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL08 | Z63NYY | LOWER RECEIVER |
| 303 | 12 | 8/5/2020 | 8/14/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL11 | Z63NYY | LOWER RECEIVER |
| 304 | 4 | 8/23/2020 | 8/25/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 19 | GL | 00GL04 | Z63SMKD | W/LASER SCOPE & GLOCK FACTORY SLIDE SERIAL L119854 |
| 305 | 12 | 6/1/2020 | 6/3/2020 | POLYMER80 | GHOST GUN | P940V2 | PISTOL | 9 | MM | NONE | 20 | GS | 80B003 | Z63LEM | GHOST GUN |
| 306 | 1 | 7/2/2020 | 7/2/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 20 | GS | 80B001 | Z63MAP | GHOST GUN, THREADED BARREL |
| 307 | 5 | 7/25/2020 | 7/27/2020 | POLYMER80 | | | PISTOL | 40 | MM | NONE | 20 | GS | 80D002 | Z63MAP | W/GLOCK STYLE SLIDE (TAN IN COLOR) |
| 308 | 5 | 2/29/2020 | 3/4/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 21 | GL | 00GL02 | Z63FMB | W/GLOCK FACTORY SLIDE/BARREL (SERIAL# ENG855) |
| 309 | 1 | 3/25/2020 | 3/26/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 21 | GL | 00GL03 | Z63FMB | |
| 310 | 4 | 5/12/2020 | 5/13/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 21 | GL | 00GL04 | Z63FMB | |
| 311 | 1 | 8/11/2020 | 8/18/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 21 | GL | 00GL04 | Z63AMS | |
| 312 | 4 | 1/10/2020 | 1/13/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 01 | 24 | 24K008 | Z63FMB | |
| 313 | 21 | 1/9/2020 | 1/23/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 01 | GU | 80A232 | Z63EBT | |
| 314 | 22 | 1/9/2020 | 1/23/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | UNK | CAL | NONE | 01 | GU | 80A256 | Z63EBT | |
| 315 | 23 | 1/9/2020 | 1/23/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 01 | GU | 80A256 | Z63EBT | |
| 316 | 1 | 2/21/2020 | 2/27/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 21 | GL | 00GL02 | Z63FMB | |
| 317 | 1 | 3/13/2020 | 3/13/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 21 | GL | 00GL02 | Z63FMB | |
| 318 | 1 | 6/21/2020 | 6/22/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 21 | GL | 00GL00 | Z63FMB | |
| 319 | 41 | 9/2/2020 | 9/9/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 21 | GL | 00GL01 | Z63FMB | W/METAL SLIDE AND BARREL |
| 320 | 42 | 9/2/2020 | 9/9/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 21 | GL | 00GL03 | Z63FMB | |
| 321 | 1 | 2/20/2020 | 2/21/2020 | POLYMER80 | GHOST GUN | UNK | PISTOL | 9 | MM | NONE | 03 | GL | 12GL07 | Z63JAF | |
| 322 | 1 | 2/23/2020 | 2/24/2020 | POLYMER80 | GHOST GUN | PF9405C | PISTOL | UNK | CAL | NONE | 12 | GL | 90C000 | Z63NYY | |
| 323 | 1 | 2/24/2020 | 2/25/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 09 | GL | 90C000 | Z63SXKA | WITH UNKNOWN UPPER SLIDE |
| 324 | 1 | 4/7/2020 | 4/10/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 12 | GL | 12GL12 | Z63XCA | W/UNSERIALIZED GLOCK SLIDE |
| 325 | 1 | 4/10/2020 | 4/13/2020 | POLYMER80 | GHOST GUN | DF940C | PISTOL | 9 | MM | NONE | 13 | GL | 00GL02 | Z63TRH | GLOCK SLIDE/MODEL 19 |
| 326 | 1 | 5/2/2020 | 5/4/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | GLOCK SLIDE SN# BGAM520 |
| 327 | 1 | 5/12/2020 | 5/13/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 09 | GL | 90T000 | Z63VPE | |
| 328 | 6 | 5/20/2020 | 5/20/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 09 | GL | 90S000 | Z63RKBC | |
| 329 | 1 | 7/18/2020 | 7/20/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 18 | GL | 18GL00 | Z63KNH | GLOCK SN# BFWX581 |
| 330 | 1 | 7/30/2020 | 7/31/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | GL | 00GL04 | Z63MXRE | |
| 331 | 1 | 8/2/2020 | 8/3/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63CIT | |
| 332 | 1 | 8/7/2020 | 8/10/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 333 | 1 | 8/9/2020 | 8/11/2020 | POLYMER80 | GHOST GUN | PF94090 | PISTOL | UNK | CAL | NONE | 13 | GL | 00GL00 | Z63MXRE | |
| 334 | 8 | 8/18/2020 | 8/19/2020 | POLYMER80 | PF940C | P80 | PISTOL | 40 | CAL | NONE | 14 | GL | 14GL04 | Z63CSJ | GHOST GUN |
| 335 | 1 | 8/31/2020 | 8/31/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 22 | CAL | NONE | 01 | GU | 80A061 | Z63SSM | BLK METAL W SILENCER |
| 336 | 3 | 9/2/2020 | 9/3/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63KNH | |
| 337 | 1 | 9/5/2020 | 9/8/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 13 | GL | 00GL04 | Z63TRH | |
| 338 | 2 | 9/5/2020 | 9/8/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | GL | 00GL04 | Z63TRH | |
| 339 | 1 | 9/11/2020 | 9/11/2020 | POLYMER80 | | | PISTOL | UNK | CAL | NONE | 71 | DF | 00DF00 | Z63KNH | |
| 340 | 15 | 9/16/2020 | 9/17/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 01 | GU | 80A065 | Z63SFA | |
| 341 | 7 | 9/16/2020 | 9/17/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | GL | 00GL04 | Z63TRH | |
| 342 | 25 | 9/17/2020 | 9/24/2020 | POLYMER80 | | PF9SS | PISTOL | UNK | CAL | NONE | 01 | GU | 80A067 | Z63SXW | GHOST GUN |
| 343 | 36 | 9/17/2020 | 9/24/2020 | POLYMER80 | | PF940SC | PISTOL | 9 | MM | NONE | 01 | GU | 80A067 | Z63SXW | GHOST GUN |
| 344 | 40 | 9/17/2020 | 9/24/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 01 | GU | 80A066 | Z63SXW | GHOST GUN |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | 51 | 9/17/2020 | 9/24/2020 | POLYMER80 | PF940CL | | PISTOL | 40 | CAL | NORMAL | 01 | GU | 80A066 | Z63SXW | GHOST GUN |
| 346 | 58 | 9/17/2020 | 9/24/2020 | POLYMER80 | PF940V2 | | PISTOL | UNK | CAL | NONE | 01 | GU | 80A064 | Z63SXW | LOWER RECEIVER |
| 347 | 59 | 9/17/2020 | 9/24/2020 | POLYMER80 | PF940C | | PISTOL | UNK | CAL | NONE | 01 | GU | 80A064 | Z63SXW | LOWER RECEIVER |
| 348 | 61 | 9/17/2020 | 9/24/2020 | POLYMER80 | PF940C | | PISTOL | UNK | CAL | NONE | 01 | GU | 80A064 | Z63SXW | LOWER RECEIVER |
| 349 | 1 | 9/17/2020 | 9/18/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 06 | GL | 00GL04 | Z63DXBA | |
| 350 | 3 | 9/17/2020 | 9/21/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL04 | Z63NYY | |
| 351 | 1 | 9/17/2020 | 9/18/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | GL | 00GL04 | Z63TRH | |
| 352 | 1 | 9/18/2020 | 9/21/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 03 | GL | 00GL05 | Z63JAF | TAN SLIDE , BLK POLYMER FRAME MISSING TRIGGER |
| 353 | 1 | 9/18/2020 | 9/22/2020 | POLYMER80 | | PF940V2 | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL12 | Z63JXCA | |
| 354 | 3 | 9/19/2020 | 9/21/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | BLUE GRIPS (SUSP-1) |
| 355 | 5 | 9/19/2020 | 9/21/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | BROWN GRIPS (SUSP-2) |
| 356 | 6 | 9/19/2020 | 9/21/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | GREY GRIPS (SUSP-2 INFANTE) |
| 357 | 1 | 9/19/2020 | 9/22/2020 | POLYMER80 | | PF940V2 | PISTOL | 9 | MM | NONE | 12 | GL | 12GL12 | Z63JXCA | |
| 358 | 2 | 9/19/2020 | 9/22/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL12 | Z63NYY | |
| 359 | 1 | 9/19/2020 | 9/21/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 13 | GL | 00GL04 | Z63TRH | |
| 360 | 5 | 9/19/2020 | 9/21/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 14 | GL | 14GL03 | Z63CSJ | |
| 361 | 2 | 9/19/2020 | 9/21/2020 | POLYMER80 | | P80 | PISTOL | 9 | MM | NONE | 09 | GL | 09C000 | Z63VPE | GHOST GUN |
| 362 | 1 | 9/19/2020 | 9/22/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL06 | Z63IFM | |
| 363 | 1 | 9/19/2020 | 9/21/2020 | POLYMER80 | | | PISTOL | UNK | CAL | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 364 | 2 | 9/19/2020 | 9/22/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 06 | GL | 00GL04 | Z63AMS | |
| 365 | 2 | 9/19/2020 | 9/21/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 13 | GL | 00GL04 | Z63TRH | |
| 366 | 5 | 9/20/2020 | 9/22/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | GL | 12GL10 | Z63NYY | |
| 367 | 1 | 9/21/2020 | 9/22/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | GL | 00GL04 | Z63TRH | GLOCK STYLE |
| 368 | 2 | 9/22/2020 | 9/24/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 09 | GL | 90D000 | Z63GYA | W/ LIGHT ATTACHMENT, POSSIBLE 9MM |
| 369 | 2 | 9/22/2020 | 9/23/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 12 | GL | 12GL13 | Z63NYY | |
| 370 | 1 | 9/22/2020 | 9/23/2020 | POLYMER80 | GHOST GUN | PF94OV2 | PISTOL | 9 | MM | NONE | 13 | GL | 00GL04 | Z63TRH | TAN SLIDE |
| 371 | 1 | 9/22/2020 | 9/23/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | GL | 00GL00 | Z63TRH | GLOCK STYLE |
| 372 | 1 | 9/22/2020 | 9/23/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL13 | Z63JXCA | |
| 373 | 1 | 9/23/2020 | 9/25/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 40G000 | Z63IFM | ATTACHED CRIMSON TRACE LIGHT |
| 374 | 1 | 9/23/2020 | 9/24/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63KNH | |
| 375 | 1 | 9/23/2020 | 10/1/2020 | POLYMER80 | | | PISTOL | 40 | CAL | NONE | 74 | SH | 00TR00 | Z63KNH | |
| 376 | 7 | 9/24/2020 | 9/25/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 10 | GL | 30D100 | Z63JRPA | |
| 377 | 6 | 9/24/2020 | 9/25/2020 | POLYMER80 | GHOST GUN | PF940Y2 | PISTOL | 9 | MM | NONE | 03 | GL | 00GL10 | Z63JAF | |
| 378 | 1 | 9/25/2020 | 9/29/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 03 | GL | 00GL05 | Z63JAF | BS SLIDE , NO SERIAL |
| 379 | 6 | 9/25/2020 | 9/29/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | GL | 00GL03 | Z63TRH | |
| 380 | 7 | 9/26/2020 | 9/28/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL09 | Z63JXCA | |
| 381 | 2 | 9/26/2020 | 9/29/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 13 | GL | 00GL04 | Z63TRH | |
| 382 | 1 | 9/26/2020 | 9/28/2020 | POLYMER80 | | | PISTOL | 22 | CAL | NONE | 18 | GL | 18GL00 | Z63KNH | WITH AN ADVANTAGE ARMS INC. SLIDE |
| 383 | 1 | 9/26/2020 | 9/29/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 09 | GL | 09C000 | Z63GYA | |
| 384 | 3 | 9/27/2020 | 9/29/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 06 | GL | 00GL00 | Z63DXBA | |
| 385 | 1 | 9/27/2020 | 9/28/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL09 | Z63NYY | THREADED BARREL |
| 386 | 1 | 9/27/2020 | 9/29/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 12 | GL | 00GL02 | Z63NYY | |
| 387 | 1 | 9/27/2020 | 9/28/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 388 | 1 | 9/27/2020 | 9/28/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63KNH | |
| 389 | 1 | 9/28/2020 | 9/29/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 05 | GU | 80D002 | Z63MXAD | |
| 390 | 1 | 9/28/2020 | 9/29/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL13 | Z63NYY | |
| 391 | 1 | 9/28/2020 | 9/29/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL13 | Z63JXCA | |
| 392 | 3 | 9/28/2020 | 9/29/2020 | POLYMER80 | PF940C | | PISTOL | 9 | MM | NONE | 20 | GS | 80B003 | Z63MAP | GHOST GUN/ GLOCK SLIDE |
| 393 | 1 | 9/29/2020 | 9/30/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL09 | Z63NYY | |
| 394 | 1 | 9/29/2020 | 9/30/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 13 | GL | 00GL03 | Z63TRH | |
| 395 | 1 | 9/29/2020 | 9/30/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 17 | GL | 00G000 | Z63KAAA | |
| 396 | 7 | 9/29/2020 | 9/30/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 74 | SH | 00TR00 | Z63KNH | |
| 397 | 1 | 9/29/2020 | 9/30/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 16 | GL | 00GL06 | Z63IFM | |
| 398 | 4 | 9/29/2020 | 10/1/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 21 | GL | 00GL01 | Z63FMB | W/BROWN METAL SLIDE |
| 399 | 1 | 9/30/2020 | 10/1/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 03 | GL | 00GL05 | Z63AMS | |
| 400 | 4 | 9/30/2020 | 10/1/2020 | POLYMER80 | | PF940SC | PISTOL | 9 | MM | NONE | 04 | GD | 00GD05 | Z63MLCA | GHOST GUN |
| 401 | 2 | 9/30/2020 | 10/1/2020 | POLYMER80 | | PF940V2 | PISTOL | 9 | MM | NONE | 04 | GD | 00GD05 | Z63MLCA | GHOST GUN |
| 402 | 5 | 9/30/2020 | 9/30/2020 | POLYMER80 | GHOST GUN | PF45 | PISTOL | 10 | MM | NONE | 10 | GL | 30D100 | Z63JRPA | |
| 403 | 1 | 9/30/2020 | 10/2/2020 | POLYMER80 | GHOST GUN | PF9405C | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL11 | Z63NYY | |
| 404 | 2 | 9/30/2020 | 10/2/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | GL | 12GL05 | Z63NYY | |
| 405 | 5 | 9/30/2020 | 10/2/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | GL | 12GL06 | Z63JXCA | |
| 406 | 1 | 9/30/2020 | 10/1/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | GL | 00GL03 | Z63TRH | |
| 407 | 1 | 9/30/2020 | 10/1/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 15 | GL | 00G000 | Z63RAOC | |
| 408 | 1 | 9/30/2020 | 10/1/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 919 | MM | NONE | 19 | GL | 00GL01 | Z63SMKD | |
| 409 | 2 | 9/30/2020 | 10/2/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL06 | Z63NYY | WITH LASER |
| 410 | 1 | 10/1/2020 | 10/2/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 01 | GU | 80A068 | Z63RLVG | |
| 411 | 5 | 10/1/2020 | 10/2/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 01 | GU | 80A068 | Z63CRPA | |
| 412 | 6 | 10/1/2020 | 10/2/2020 | POLYMER80 | GHOST GUN | | PISTOL | UNK | CAL | NONE | 01 | GU | 80A068 | Z63EBT | LOWER RECEIVER |
| 413 | 3 | 10/1/2020 | 10/2/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | GL | 00GL02 | Z63JXCA | |

| No. | Qty | Date | Make | Category | Type | Model | Cal | Unit | Imp. | Sub | Num | Model No. | Part No. | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 12 | 10/7/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 919 | MM | NONE | SH | 71 | 90A002 | Z63SMKD | NO SERIAL |
| 415 | 1 | 10/5/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GL | 03 | 00GL09 | Z63JAF | GHOST GUN |
| 416 | 2 | 10/5/2020 | POLYMER80 |  | PISTOL | PF940C | 9 | MM | NONE | GD | 04 | 00GD05 | Z63MLCA | GLOCK 19 SLIDE |
| 417 | 1 | 10/6/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GL | 13 | 00GL03 | Z63TRH |  |
| 418 | 1 | 10/2/2020 | POLYMER80 | GHOST GUN | PISTOL | UNK | 9 | MM | NONE | DF | 71 | 00DF00 | Z63MXRE |  |
| 419 | 1 | 10/5/2020 | POLYMER80 |  | PISTOL | PISTOL | 9 | MM | NONE | SH | 74 | 00TR00 | Z63KNH |  |
| 420 | 2 | 10/3/2020 | POLYMER80 | GHOST GUN | PISTOL | P80 | UNK | CAL | NONE | GS | 11 | 11L006 | Z63LAE |  |
| 421 | 1 | 10/5/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | GL | 12 | 12GL13 | Z63XCA |  |
| 422 | 1 | 10/3/2020 | POLYMER80 |  | PISTOL | PF940C | 9 | MM | NONE | SH | 74 | 00TR00 | Z63KNH | GRN SLIDE |
| 423 | 1 | 10/3/2020 | POLYMER80 |  | PISTOL | PF940C | 9 | MM | NONE | DF | 71 | 00DF00 | Z63KNH | BLK SLIDE |
| 424 | 2 | 10/3/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GL | 21 | 00GL00 | Z63FMB | W/GLOCK FACTOTY SLIDE |
| 425 | 2 | 10/3/2020 | POLYMER80 |  | PISTOL | PF940C | 9 | MM | NONE | GL | 09 | 90W000 | Z63IMA | MULTICOLOR |
| 426 | 3 | 10/4/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 40 | CAL | NONE | GL | 12 | 12GL11 | Z63NYY |  |
| 427 | 1 | 10/4/2020 | POLYMER80 |  | PISTOL | PF940C | 9 | MM | NONE | GL | 18 | 18GL00 | Z63KNH |  |
| 428 | 1 | 10/4/2020 | POLYMER80 |  | PISTOL | PF940C | 9 | MM | NONE | GL | 18 | 18GL00 | Z63KNH | BLU FRAME |
| 429 | 1 | 10/5/2020 | POLYMER80 | GHOST GUN | PISTOL | P-80 | 9 | MM | NONE | DF | 71 | 00DF00 | Z63NEL |  |
| 430 | 1 | 10/6/2020 | POLYMER80 |  | PISTOL | P80 | 9 | MM | NONE | SH | 04 | 50D003 | Z63MLCA | GHOST GUN |
| 431 | 1 | 10/5/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | UNK | CAL | NONE | GS | 11 | 11L004 | Z63LAE | 4" STEEL BARREL |
| 432 | 3 | 10/5/2020 | POLYMER80 | GHOST GUN | PISTOL | PF955 | 9 | MM | NONE | GL | 12 | 12GL12 | Z63NYY | WITH GLOCK SLIDE ADF5788 |
| 433 | 1 | 10/5/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | SH | 71 | 90A002 | Z63FM | W/GLOCK FACTORY SLIDE |
| 434 | 1 | 10/6/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | SH | 71 | 71C011 | Z63SXMA |  |
| 435 | 1 | 10/6/2020 | POLYMER80 | GHOST GUN | PISTOL | PF45 | UNK | CAL | NONE | GL | 03 | 00GL05 | Z63JAF | ASSAULT PISTOL W/ THREADED BARREL, NO SERIAL |
| 436 | 3 | 10/6/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | GU | 01 | 80A068 | Z63SFA |  |
| 437 | 5 | 10/6/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940SC | 40 | CAL | NONE | GU | 01 | 80A068 | Z63SFA |  |
| 438 | 7 | 10/6/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GU | 01 | 80A068 | Z63SFA |  |
| 439 | 1 | 10/7/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GL | 15 | 00G000 | Z63RAOC | BS SLIDE "ZP" MARKING |
| 440 | 3 | 10/6/2020 | POLYMER80 |  | PISTOL | PF940V2 | 9 | MM | NONE | DF | 71 | 00DF00 | Z63KNH |  |
| 441 | 1 | 10/7/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GL | 02 | 00GL03 | Z63SXMA |  |
| 442 | 1 | 10/14/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940SC | 9 | MM | NONE | GL | 12 | 12GL14 | Z63XCA |  |
| 443 | 1 | 10/9/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940SC | UNK | CAL | NONE | GL | 12 | 12GL14 | Z63NYY |  |
| 444 | 2 | 10/7/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 40 | CAL | NONE | GL | 12 | 12GL14 | Z63NYY |  |
| 445 | 1 | 10/7/2020 | POLYMER80 |  | PISTOL | PF940CL | 9 | MM | NONE | GL | 12 | 00GL02 | Z63NYY |  |
| 446 | 1 | 10/8/2020 | POLYMER80 |  | PISTOL | PF940C | 9 | MM | NONE | GL | 18 | 18GL00 | Z63KNH |  |
| 447 | 10 | 10/9/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GU | 01 | 80A068 | Z63SSM | GRY POLYMERE GRIP GHOST GUN |
| 448 | 1 | 10/8/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GL | 12 | 12GL14 | Z63RESA |  |
| 449 | 1 | 10/8/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GL | 15 | 00G000 | Z63RAOC | YELLOW STEEL SLIDE ZEV |
| 450 | 4 | 10/8/2020 | POLYMER80 |  | PISTOL | P940C | 9 | MM | NONE | GL | 18 | 18GL00 | Z63KNH |  |
| 451 | 3 | 10/9/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GL | 03 | 00GL05 | Z63AMS |  |
| 452 | 1 | 10/9/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | GU | 05 | 80C003 | Z63MXAD |  |
| 453 | 1 | 10/10/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GL | 02 | 00GL03 | Z63SXMA |  |
| 454 | 8 | 10/10/2020 | POLYMER80 | GHOST GUN | PISTOL | P940C | 9 | MM | NONE | DF | 10 | 00DF00 | Z63RPA |  |
| 455 | 1 | 10/10/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940SC | 40 | CAL | NONE | GL | 14 | 14GL01 | Z63CSJ | GRN LOWER W/ GLOCK SLIDE SERIAL #BFFU602 |
| 456 | 1 | 10/13/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | GL | 12 | 12GL14 | Z63FJGM |  |
| 457 | 4 | 10/11/2020 | POLYMER80 | PF940V2 | PISTOL | PF940V2 | 9 | MM | NONE | GL | 13 | 00GL03 | Z63TRH | BLU STEEL SLIDE/GRY FRAME W/LASER ATTACHMENT |
| 458 | 3 | 10/12/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | GL | 03 | 00GL05 | Z63AMS |  |
| 459 | 1 | 10/12/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | GU | 05 | 89A000 | Z63MXAD |  |
| 460 | 1 | 10/12/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 40 | CAL | NONE | GL | 03 | 00GL05 | Z63AMS | ASSAULT PISTOL W/ THREADED BARREL |
| 461 | 1 | 10/13/2020 | POLYMER80 |  | PISTOL | PF940V2 | 9 | MM | NONE | SH | 74 | 00TR00 | Z63KNH |  |
| 462 | 1 | 10/14/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | GL | 02 | 00GL03 | Z63SXMA |  |
| 463 | 1 | 10/14/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940SC | 9 | MM | NONE | GL | 12 | 12GL14 | Z63NYY |  |
| 464 | 1 | 10/13/2020 | POLYMER80 |  | PISTOL | PF940C | 9 | MM | NONE | SH | 74 | 00TR00 | Z63KNH | TAN FRAME |
| 465 | 3 | 10/13/2020 | POLYMER80 |  | PISTOL | PF940V2 | 9 | MM | NONE | SH | 74 | 00TR00 | Z63KNH |  |
| 466 | 2 | 10/14/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940SC | 9 | MM | NONE | DF | 11 | 00DF00 | Z63LAE |  |
| 467 | 1 | 10/15/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | UNK | CAL | NONE | GL | 12 | 12GL14 | Z63XCA | W/THREADED BARREL |
| 468 | 5 | 10/14/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940SC | 9 | MM | NONE | GL | 13 | 00GL04 | Z63TRH | GLOCK 19 SLIDE |
| 469 | 1 | 10/14/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GL | 14 | 14GL02 | Z63CSJ |  |
| 470 | 7 | 10/14/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | GL | 14 | 14GL01 | Z63CSJ | W/ GLOCK 19 SLIDE |
| 471 | 1 | 10/14/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940SC | 9 | MM | NONE | DF | 71 | 00DF00 | Z63KWS | NO SERIAL |
| 472 | 1 | 10/15/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | GL | 03 | 00GL05 | Z63JAF | TAN, W/LASER SIGHT |
| 473 | 26 | 10/15/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940SC | 919 | MM | NONE | GL | 10 | 30D100 | Z63RPA | THREADED BARREL |
| 474 | 1 | 10/20/2020 | POLYMER80 |  | PISTOL | PF940C | UNK | CAL | NONE | GL | 18 | 18GL00 | Z63KNH |  |
| 475 | 1 | 10/15/2020 | POLYMER80 |  | PISTOL | PF940SC | 9 | MM | NONE | GL | 12 | 00GL02 | Z63NYY |  |
| 476 | 1 | 10/16/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940C | 9 | MM | NONE | GL | 13 | 00GL04 | Z63TRH |  |
| 477 | 5 | 10/19/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940SC | 919 | MM | NONE | GL | 19 | 00HP01 | Z63SMKD | W/LASER ATTACHED |
| 478 | 1 | 10/16/2020 | POLYMER80 | GOST GUN | PISTOL | PF940C | 9 | MM | NONE | SH | 71 | 90A002 | Z63DXBA |  |
| 479 | 1 | 10/17/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | GL | 12 | 12GL04 | Z63XCA | W/LASER ATTACHED |
| 480 | 1 | 10/19/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | GL | 18 | 18GL00 | Z63KNH |  |
| 481 | 2 | 10/18/2020 | POLYMER80 | PF940V2 | PISTOL | PISTOL | UNK | CAL | NONE | GL | 19 | 00HP01 | Z63BPT |  |
| 482 | 5 | 10/19/2020 | POLYMER80 | GHOST GUN | PISTOL | PF940V2 | 9 | MM | NONE | DF | 71 | 00DF00 | Z63IMA | BLUE STEEL GRAY POLIMER GRIP WITH NO SERIAL NUMBER |

| No. | Qty | Acquired | Disposed | Material | Item | Model | Category | Cal | Unit | (col) | Ct | Cls | Code | Serial | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | 1 | 10/19/2020 | 10/20/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 484 | 1 | 10/20/2020 | 10/21/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 02 | DF | 00DF00 | Z63XMA | BS SLIDE, GRN POLYMER FRAME |
| 485 | 2 | 10/21/2020 | 10/21/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 03 | GL | 00GL05 | Z63JAF | |
| 486 | 3 | 10/21/2020 | 10/20/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 06 | GL | 00GL00 | Z63DXBA | BLK/TAN, NO SERIAL ON SLIDE |
| 487 | 22 | 10/20/2020 | 10/20/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 07 | GL | 00GL03 | Z63EXBA | |
| 488 | 1 | 10/20/2020 | 10/21/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 12 | GL | 12GL07 | Z63NYY | |
| 489 | 1 | 10/20/2020 | 10/21/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 13 | GL | 00GL05 | Z63TRH | |
| 490 | 1 | 10/20/2020 | 10/21/2020 | POLYMER80 | GHOST GUN | PF9SS | PISTOL | 9 | MM | NONE | 12 | GL | 12GL07 | Z63NYY | GLOCK SLIDE BLUS888 |
| 491 | 1 | 10/21/2020 | 10/23/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | |
| 492 | 4 | 10/21/2020 | 10/22/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 40G000 | Z63JFM | |
| 493 | 2 | 10/22/2020 | 10/22/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 01 | GU | 89B003 | Z63DXKA | |
| 494 | 2 | 10/22/2020 | 10/22/2020 | POLYMER80 | GHOST GUN | | PISTOL | 40 | CAL | NONE | 12 | GU | 89B003 | Z63DXKA | |
| 495 | 1 | 10/23/2020 | 10/22/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 18 | GL | 12GL14 | Z63AMS | |
| 496 | 1 | 10/22/2020 | 10/22/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 71 | GL | 18GL00 | Z63CAK | GLOCK SLIDE WITH THE SN# ADNV538 |
| 497 | 1 | 10/23/2020 | 10/27/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | DF | NONE | 71 | DF | 00DF00 | Z63JAF | |
| 498 | 2 | 10/23/2020 | 10/27/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | CAL | NONE | 03 | DF | 00GL09 | Z63JAF | W/ THREE OPEN PORTS |
| 499 | 1 | 10/24/2020 | 10/27/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 71 | GL | 00DF00 | Z63NYY | |
| 500 | 1 | 10/23/2020 | 10/27/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | DF | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 501 | 1 | 10/23/2020 | 10/27/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63MXAD | |
| 502 | 1 | 10/24/2020 | 10/26/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 40 | CAL | NONE | 71 | DF | 00GL02 | Z63XCA | |
| 503 | 1 | 10/24/2020 | 10/26/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 12 | GL | 00DF00 | Z63NYY | |
| 504 | 1 | 10/24/2020 | 10/27/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 14 | DF | 00DF00 | Z63CSJ | |
| 505 | 3 | 10/26/2020 | 10/26/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63KNH | W/ GLOCK SLIDE |
| 506 | 1 | 10/25/2020 | 10/26/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 03 | DF | 00DF00 | Z63AMS | |
| 507 | 3 | 10/26/2020 | 10/27/2020 | POLYMER80 | GHOST GUN | | PISTOL | UNK | CAL | NONE | 71 | DF | 00DF00 | Z63NYY | |
| 508 | 2 | 10/26/2020 | 10/27/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63NYY | |
| 509 | 1 | 10/26/2020 | 10/27/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 510 | 1 | 10/27/2020 | 10/28/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 511 | 1 | 10/27/2020 | 10/28/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 05 | GL | 00DF00 | Z63MXAD | |
| 512 | 3 | 10/28/2020 | 10/29/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 71 | DF | 00DF00 | Z63NYY | |
| 513 | 1 | 10/28/2020 | 10/28/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 01 | DF | 89B003 | Z63CRPA | |
| 514 | 1 | 10/29/2020 | 10/29/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 18 | GU | 18GL00 | Z63KNH | |
| 515 | 1 | 10/28/2020 | 10/29/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 516 | 1 | 10/28/2020 | 10/29/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 01 | GL | 89B004 | Z63MAQA | |
| 517 | 1 | 11/3/2020 | 11/4/2020 | POLYMER80 | GHOST GUN | | PISTOL | 9 | MM | NONE | 01 | GU | 80A076 | Z63MXDA | GHOST GUN |
| 518 | 2 | 11/26/2020 | 11/30/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 71 | GU | 00DF00 | Z63RLVG | GLOCK SLIDE NO/SERIAL NO |
| 519 | 1 | 12/1/2020 | 11/26/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | DF | NONE | 02 | DF | 00GL03 | Z63SXMA | |
| 520 | 3 | 11/4/2020 | 11/5/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | |
| 521 | 1 | 11/22/2020 | 11/23/2020 | POLYMER80 | GHOST GUN | PF46 | PISTOL | 45 | CAL | NONE | 02 | GL | 00GL03 | Z63SXMA | |
| 522 | 1 | 11/1/2020 | 11/2/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | |
| 523 | 1 | 11/8/2020 | 11/9/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63CRPA | |
| 524 | 1 | 11/10/2020 | 11/10/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 40 | CAL | NONE | 02 | GL | 00GL00 | Z63SXMA | GREEN GRIP |
| 525 | 1 | 11/25/2020 | 11/25/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 01 | GU | 80A075 | Z63CRPA | GLOCK SLIDE SERIAL BCXV072 |
| 526 | 1 | 11/15/2020 | 11/16/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | GHOST GUN WITH GLOCK SIDE SN#BKM454 |
| 527 | 1 | 11/15/2020 | 11/16/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 02 | GL | 00GL00 | Z63SXMA | TAN POLYMER FRAME |
| 528 | 1 | 11/16/2020 | 11/18/2020 | POLYMER80 | GHOST GUN | PF940 | PISTOL | 9 | MM | NONE | 20 | GS | 80B003 | Z63MAP | |
| 529 | 6 | 11/19/2020 | 11/19/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 03 | GL | 00GL05 | Z63JAF | W/ THREADED BARREL |
| 530 | 1 | 11/21/2020 | 11/23/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63JAF | GLD W/ BLK GRIP |
| 531 | 1 | 12/2/2020 | 12/2/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 03 | GL | 00GL10 | Z63JAF | |
| 532 | 1 | 11/7/2020 | 11/10/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 03 | GL | 00GL05 | Z63AMS | |
| 533 | 5 | 11/12/2020 | 11/30/2020 | POLYMER80 | GHOST GUN | PF940V3 | PISTOL | UNK | CAL | NONE | 71 | DF | 00DF00 | Z63JAF | BS SLIDE , RED GRIPS |
| 534 | 3 | 11/14/2020 | 11/17/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 03 | GL | 00GL05 | Z63JAF | W/ THREADED BARREL |
| 535 | 4 | 11/14/2020 | 11/17/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 03 | GL | 00GL05 | Z63JAF | BLUE STEEL SLIDE W/ POLYMER FRAME |
| 536 | 1 | 11/26/2020 | 11/30/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63JAF | GLOCK METAL SLIDE W/ THREADED BARREL |
| 537 | 2 | 12/1/2020 | 12/1/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 03 | DF | 00DF00 | Z63JAF | |
| 538 | 1 | 11/15/2020 | 11/16/2020 | POLYMER80 | | PF940SC | PISTOL | 9 | MM | NONE | 04 | SH | 50D003 | Z63MLCA | GHOST GUN |
| 539 | 1 | 11/17/2020 | 11/18/2020 | POLYMER80 | | PF9 | PISTOL | 9 | MM | NONE | 04 | GD | 00GD05 | Z63MLCA | GHOST GUN |
| 540 | 1 | 11/19/2020 | 11/20/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 04 | SH | 50D003 | Z63MLCA | GHOST GUN |
| 542 | 15 | 11/19/2020 | 11/20/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 01 | GU | 80A075 | Z63SFA | |
| 543 | 1 | 11/11/2020 | 11/12/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 05 | GU | 80D003 | Z63MXAD | |
| 544 | 1 | 11/12/2020 | 11/16/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 05 | GU | 80D003 | Z63MXAD | |
| 545 | 2 | 11/18/2020 | 11/19/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 05 | GU | 89A000 | Z63MXAD | |
| 546 | 1 | 11/1/2020 | 11/2/2020 | POLYMER80 | GHOST GUN | PF940VZ | PISTOL | 9 | MM | NONE | 06 | GL | 00GL00 | Z63DXBA | |
| 547 | 4 | 11/19/2020 | 11/20/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 71 | | | Z63DXBA | |
| 548 | 2 | 11/12/2020 | 11/16/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 09 | GL | 90A000 | Z63VPE | GLOCK SLIDE |
| 549 | 5 | 11/20/2020 | 11/20/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 40 | CAL | NONE | 10 | GL | 30D100 | Z63IRPA | BLUE STEEL |
| 550 | 1 | 11/24/2020 | 11/25/2020 | POLYMER80 | GHOST GUN | PF94S0 | PISTOL | 9 | MM | NONE | 10 | DF | 00DF00 | Z63IRPA | W/LASER |
| 551 | 1 | 11/6/2020 | 11/6/2020 | POLYMER80 | GHOST GUN | PF9 | PISTOL | 9 | MM | NONE | 01 | GU | 80A074 | Z63DXKA | |

| ID | Qty | Date 1 | Date 2 | Mfr | Type | Model | Category | Cal# | Cal | Status | Unit | Class | Code 1 | Code 2 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | 1 | 11/29/2020 | 11/30/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 919 | MM | NORMAL | 10 | DF | 00DF00 | Z63RPA | GLOCK SLIDE W/SERIAL#BRDA538 |
| 553 | 1 | 11/30/2020 | 12/1/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NORMAL | 10 | GL | 30D100 | Z63RPA | GLOCK SLIDE |
| 554 | 1 | 11/30/2020 | 12/2/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 919 | MM | NONE | 10 | GL | 30D100 | Z63RPA | |
| 555 | 1 | 11/11/2020 | 11/12/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 11 | GS | 11L001 | Z63LAE | |
| 556 | 3 | 11/10/2020 | 11/12/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL14 | Z63NYY | |
| 557 | 1 | 11/23/2020 | 11/24/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | GL | 12GL11 | Z63XCA | |
| 558 | 1 | 11/28/2020 | 11/30/2020 | POLYMER80 | | PF940CL | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63XCA | |
| 559 | 2 | 11/1/2020 | 11/13/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL10 | Z63XCA | |
| 560 | 1 | 11/9/2020 | 11/10/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 12 | GL | 12GL05 | Z63NYY | |
| 561 | 1 | 11/9/2020 | 11/10/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL05 | Z63XCA | |
| 562 | 1 | 11/14/2020 | 11/20/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 12GL16 | Z63NYY | THREADED BARREL |
| 563 | 1 | 11/28/2020 | 12/1/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63XCA | |
| 564 | 2 | 11/15/2020 | 11/16/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 12 | GL | 12GL14 | Z63NYY | WITH UNSERIALIZED GLOCK SLIDE |
| 565 | 3 | 11/16/2020 | 11/17/2020 | POLYMER80 | GHOST GUN | PF94C | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL05 | Z63NYY | |
| 566 | 1 | 11/20/2020 | 11/23/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL06 | Z63NYY | |
| 567 | 1 | 11/24/2020 | 12/1/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 71 | DF | 00DF00 | Z63NYY | |
| 568 | 1 | 11/29/2020 | 12/1/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 12 | GL | 00GL02 | Z63XCA | |
| 569 | 1 | 11/14/2020 | 11/16/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 13 | GL | 00GL07 | Z63TRH | W/GLOCK SLIDE |
| 570 | 1 | 11/21/2020 | 11/24/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 13 | GL | 00GL00 | Z63TRH | |
| 571 | 1 | 11/14/2020 | 11/16/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | GL | 00GL00 | Z63TRH | W/LIGHT ATTACHED |
| 572 | 1 | 11/17/2020 | 11/18/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 13 | GL | 00GL07 | Z63TRH | |
| 573 | 1 | 11/29/2020 | 11/30/2020 | POLYMER80 | GHOST GUN | PF9SS | PISTOL | UNK | CAL | NONE | 14 | GL | 14GL01 | Z63CSJ | |
| 574 | 1 | 11/13/2020 | 11/13/2020 | POLYMER80 | | PF940C | PISTOL | 9 | MM | NONE | 14 | GL | 14GL06 | Z63CSJ | GHOST GUN W/ GLOCK BARREL,OPTIC |
| 575 | 1 | 11/14/2020 | 11/16/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | UNK | CAL | NONE | 15 | GL | 00G000 | Z63RAOC | UNMARKED SLIDE |
| 576 | 3 | 11/11/2020 | 11/12/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 15 | GL | 00G000 | Z63RAOC | |
| 577 | 2 | 11/16/2020 | 11/18/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 15 | GL | 00G000 | Z63RAOC | |
| 578 | 1 | 11/3/2020 | 11/5/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 00GL04 | Z63FM | GLOCK FACTORY SLIDE WITH NO SERIAL # |
| 579 | 1 | 11/11/2020 | 11/13/2020 | POLYMER80 | GHOST GUN | PF940V2 | PISTOL | 9 | MM | NONE | 16 | GL | 00GL04 | Z63FM | W/GLOCK SLIDE,ATTACHED LIGHT/LASER,THREADED BARREL |
| 580 | 5 | 11/24/2020 | 11/25/2020 | POLYMER80 | GHOSTGUN | PF940C | PISTOL | 9 | MM | NONE | 16 | GL | 40G000 | Z63FM | GLOCK SLIDE W/SERIAL # BBGC905 |
| 581 | 6 | 11/24/2020 | 11/25/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 40 | CAL | NONE | 16 | GL | 40G000 | Z63FM | OLIVER POLYMER FRAME |
| 582 | 1 | 11/13/2020 | 11/16/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 17 | GL | 00G000 | Z63DAN | UNK SLIDE NO SERIAL, THREADED BARREL |
| 583 | 1 | 11/23/2020 | 11/23/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 17 | GL | 00G000 | Z63KAAA | W/ GLOCK SLIDE (SERIAL NO. BEUL496). |
| 584 | 3 | 11/29/2020 | 12/1/2020 | POLYMER80 | | PF940V2 | PISTOL | 9 | MM | NONE | 17 | GL | 00G000 | Z63KAAA | W/ROCK SLIDE USA SLIDE,GLOCK PART SERIAL# BLZG380. |
| 585 | 1 | 11/10/2020 | 11/10/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 586 | 7 | 11/9/2020 | 11/10/2020 | POLYMER80 | | | PISTOL | 40 | CAL | NONE | 18 | SH | 18GL00 | Z63KNH | |
| 587 | 1 | 11/27/2020 | 11/30/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 588 | 2 | 11/27/2020 | 11/30/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 589 | 1 | 11/5/2020 | 11/5/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 590 | 1 | 11/6/2020 | 11/9/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 591 | 2 | 11/8/2020 | 11/10/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 592 | 5 | 11/9/2020 | 11/10/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 593 | 1 | 11/12/2020 | 11/13/2020 | POLYMER80 | | | PISTOL | 22 | CAL | NONE | 22 | GL | 18GL00 | Z63KNH | |
| 594 | 1 | 11/13/2020 | 11/16/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 71 | SH | 90A003 | Z63KNH | |
| 595 | 1 | 11/13/2020 | 11/19/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 40 | CAL | NONE | 12 | GL | 12GL10 | Z63NYY | WITH LIGHT ATTACHED |
| 596 | 1 | 11/13/2020 | 11/16/2020 | POLYMER80 | | PF940V2 | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 597 | 4 | 11/13/2020 | 11/16/2020 | POLYMER80 | | PF940SC | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 598 | 1 | 11/15/2020 | 11/16/2020 | POLYMER80 | | SS80 | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 599 | 1 | 11/16/2020 | 11/16/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | GLOCK SLIDE SERIAL #BKLG105 |
| 600 | 2 | 11/16/2020 | 11/16/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 601 | 1 | 11/17/2020 | 11/17/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63AMS | |
| 602 | 1 | 11/17/2020 | 11/18/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 603 | 1 | 11/18/2020 | 11/19/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | WITH THREADED BARREL |
| 604 | 1 | 11/22/2020 | 11/23/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 605 | 4 | 11/22/2020 | 11/23/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 606 | 4 | 11/23/2020 | 11/24/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 71 | DF | 00DF00 | Z63KNH | |
| 607 | 1 | 11/24/2020 | 11/25/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 608 | 2 | 11/30/2020 | 12/1/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 609 | 1 | 11/22/2020 | 11/23/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 20 | GS | 80D002 | Z63MAP | |
| 610 | 1 | 11/3/2020 | 11/9/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | 9 | MM | NONE | 21 | GL | 00GL00 | Z63FMB | W/"ZP" SLIDE |
| 611 | 1 | 11/23/2020 | 11/23/2020 | POLYMER80 | GHOST GUN | PF940SC | PISTOL | 9 | MM | NONE | 21 | GL | 00GL00 | Z63FMB | |
| 612 | 1 | 11/26/2020 | 11/30/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 09 | GL | 90M000 | Z63IMA | BLK POLYMER FRAME W/ SAND PAPER GRIPS |
| 613 | 4 | 11/10/2020 | 11/12/2020 | POLYMER80 | | | PISTOL | 9 | MM | NONE | 18 | GL | 18GL00 | Z63KNH | |
| 614 | 1 | 11/17/2020 | 11/24/2020 | POLYMER80 | GHOST GUN | PF940C | PISTOL | UNK | CAL | NONE | 12 | GL | 12GL11 | Z63XCA | |
| 615 | 2 | 11/20/2020 | 11/23/2020 | POLYMER80 | | | PISTOL | 40 | CAL | NONE | 18 | GL | 18GL00 | Z63KNH | |